1   IRA P. ROTHKEN (#160029)
2   ROTHKEN LAW FIRM
3   3 Hamilton Landing, Suite 280
    Novato, CA 94949
4   (415) 924-4250 telephone
5   (415) 924-2905 fax
    Email: ira@techfirm.com
6
7   Attorneys for Plaintiffs
    PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC.,
8   GENERAL MEDIA COMMUNICATIONS, INC.
9   and FRIENDFINDER NETWORKS INC.,
    (formerly, PENTHOUSE MEDIA GROUP, INC.)
10

11              UNITED STATES DISTRICT COURT

12             CENTRAL DISTRICT OF CALIFORNIA

13

14  PENTHOUSE DIGITAL MEDIA           Case No. CV 11 - 01036 GAF (FMOx)
15  PRODUCTIONS INC., a New York
    corporation, GENERAL MEDIA        COMPLAINT FOR DAMAGES AND
16  COMMUNICATIONS, INC., a New York  INJUNCTIVE RELIEF FOR
17  corporation, and FRIENDFINDER     COPYRIGHT INFRINGEMENT
    NETWORKS INC., (formerly, PENTHOUSE   1. Direct Infringement
18  MEDIA GROUP, INC.), a Nevada corporation,  2. Inducement of Infringement
19                                         3. Contributory Infringement
                    Plaintiffs,            4. Vicarious Infringement
20
21  vs.                                DEMAND FOR JURY TRIAL
22
23  TWISTBOX ENTERTAINMENT, INC. (f/k/a
    THE WAAT CORP. and d/b/a WAAT Media),
24  a Delaware corporation, WAAT MEDIA
    CORP., a Delaware Corporation; THE WAAT   BY FAX
25  CORP, a California corporation, and DOES 1
26  through 10, inclusive
27
                    Defendants.
28

COPYRIGHT COMPLAINT
PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., et al. v. TWISTBOX ENTERTAINMENT, INC., et al.
U.S. Dist. Ct., Central Dist Cal.

-1-

COME NOW Plaintiffs PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC. ("PDMP"), GENERAL MEDIA COMMUNICATIONS, INC. ("GMCI") and FRIENDFINDER NETWORKS INC., ("Friendfinder") (formerly, PENTHOUSE MEDIA GROUP, INC. ("PMGI")), (collectively, "Plaintiffs"), by and through their undersigned attorneys, and for their complaint state and allege as follows:

## JURISDICTION AND VENUE

1.  This Court has jurisdiction over the subject matter of the action pursuant to 28 U.S.C. §§ 1331 and 1338.

2.  Venue is proper in this district pursuant to 28 U.S.C. § 1400(a), for a copyright infringement suit, as the judicial district where Defendants or their agents reside or may be found; and 28 U.S.C. §1391(b) in that, among other things, a substantial part of the events giving rise to the claims herein occurred in this judicial district, and this is the judicial district where a Defendant resides or may be found.

## PARTIES

3.      Plaintiff PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC. ("PDMP") is a corporation organized under the laws of the State of New York with agent for service in Albany, New York.

4.      Plaintiff GENERAL MEDIA COMMUNICATIONS, INC. ("GMCI") is a corporation organized under the laws of the State of New York with principal offices in Boca Raton, Florida.

5.      Plaintiff FRIENDFINDER NETWORKS INC., ("Friendfinder") is a corporation organized under the laws of the State of Nevada with principal offices in Boca Raton, Florida, formerly known as and successor in interest to PENTHOUSE MEDIA GROUP, INC. ("PMGI").

6.      Defendant TWISTBOX ENTERTAINMENT, INC. is a corporation organized under the laws of Delaware and with its principal place of business in Sherman Oaks, California.  On information and belief, Twistbox Entertainment, Inc.

was formerly known as "The Waat Corp." and at times does business as "Waat Media."

7.     Defendant WAAT MEDIA CORP. is a corporation organized under the laws of Delaware and with its principal place of business in Sherman Oaks, California.  On information and belief, Waat Media Corp. is the successor in interest Twistbox Entertainment, Inc., formerly known as "The Waat Corp." and at times does business as "Waat Media," with respect to the rights and obligations at issue in this action, including (without limitation) copyright infringing products and services described herein.

8.     Defendant THE WAAT CORP. is a corporation organized under the laws of California and with its principal place of business in Sherman Oaks, California.  On information and belief, "The Waat Corp." merged into Defendant Twistbox Entertainment, Inc. and at times has done business as "Waat Media", including (without limitation) copyright infringing products described herein.

9.     Does 1 through 10, inclusive, which are businesses owned or controlled by named Defendants or individuals affiliated with named Defendants, which either directly or indirectly profit from and/or directly or indirectly infringe or facilitate the infringement of Plaintiffs' intellectual property, are sued herein under fictitious names because their true names and capacities are unknown to Plaintiffs.

10.     When Plaintiffs ascertain the Doe Defendants' true names and capacities, they will seek leave to amend this complaint to insert such true names and capacities. Plaintiffs are informed and believe, and on that basis allege, that each Doe Defendant acted with Defendants and is responsible for the harm and damages to Plaintiffs herein alleged. Each of the Defendants and the Doe Defendants are referred to hereinafter collectively as "Defendants."

11.     On information and belief, all of the Defendants are affiliated with each other and performed the acts and omissions described herein in concert with one another, and as each others' agents.  On information and belief, each of the

COPYRIGHT COMPLAINT
PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., et al. v. TWISTBOX ENTERTAINMENT, INC., et al.
U.S. Dist. Ct., Central Dist Cal.

1  Defendants performed conduct constituting copyright infringement as described
2  herein, and is responsible for the infringement and other unlawful conduct described
3  herein.

4              FACTUAL ALLEGATIONS COMMON TO ALL COUNTS

5          12.    Plaintiffs are in the business of producing adult-oriented photographic,
6  videographic, audio, audiovideographic and text content and related promotional
7  materials for distribution through electronic media, including, but not limited to,
8  cable television, the Internet and mobile telephone technology.

9          13.    Defendants are in the business of maintaining a Mobile Telephone
10  Content Distribution System," or "MTCDS," which is, in relevant part, a system for
11  digitally storing digitized works and then downloading, performing or otherwise
12  digitally distributing such digitized works via a cellular or mobile telephone system
13  to mobile telephone handsets in response to requests for such digitized works made
14  by adult consumers using such mobile telephone handsets for personal, non-
15  commercial educational, or entertainment purposes only.

16         14.    On information and belief, Defendants and their agents maintain
17  computer servers located in California and/or accessible from California, under
18  control of the Defendants and their agents, on which Defendants and their agents
19  hosted, copied, and distributed infringing content as alleged herein.

20         15.    At all relevant times, Plaintiffs were and are the owners of the
21  copyrights in adult-oriented photographic and videographic works, including, but
22  not limited to those registered works identified in Exhibit A attached hereto and
23  incorporated herein by this reference and those works to be provided according to
24  proof, including, but not limited to, Plaintiffs' works with pending registrations and
25  with registrations identified in Exhibit B and incorporated herein by this reference,
26  ("Copyrighted Works").  Said Copyrighted Works were and are properly registered
27  with the United States Copyright Office in compliance with United States copyright
28  laws.

16.     On May 30, 2006, Plaintiff and Defendant entered into a Mobile Content Distribution Agreement (amended on February 19, 2008 and November 11, 2008) (the "MCDA") pursuant to which Plaintiffs delivered Plaintiffs' Copyrighted Works to Defendants for preparation and distribution by Defendants to consumers in various territories worldwide via Defendants' mobile distribution network, fully controlled by Defendants, including, but not limited to third party subdistributors ("Subdistributors"), which distribution was accomplished, on information and belief, from Defendants' or their agents' U.S. servers or servers accessible in the U.S., including but not limited to their servers in the State of California.

17.     On or about January 26, 2009, as a result of Defendants' breach of the MCDA, GMCI terminated[1] the MCDA between GMCI and Defendants, effectively terminating any and all licenses to the Copyrighted Works ever held by any Defendant, pursuant to Paragraph 9.2 of the MCDA, which states:

> Upon expiration or termination of this Agreement for any reason, the rights under Licensed Elements licensed to Licensee pursuant to this Agreement immediately and simultaneously shall terminate, and any and all uses of Licensed Elements, Digitized Works, Related Licensed Content, the Penthouse Marks, other materials provided to Licensee by GMCI, and/or any person(s) controlled by Licensee, shall constitute Licensee's intentional and willful infringement of such intellectual property.  All sublicenses granted pursuant to this Agreement automatically shall terminate as of the expiration or termination of this Agreement.

18.     On information and belief, from January 26, 2009 and to the present, Defendants continued to publish, display, reproduce, advertise, distribute and sell to the Copyrighted Works and caused the Copyrighted Works to be used, without permission, consent or license from Plaintiffs.

19.     On information and belief, from January 26, 2009 and continuing

---

[1] Defendants admit that the Mobile Content Distribution Agreement was terminated on January 26, 2009 in paragraph 17 of the "Cross-claims of Waat Media Corp." filed on May 4, 2009 against GMCI in Los Angeles Superior Court, Case Number BC409793

COPYRIGHT COMPLAINT
PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., et al. v. TWISTBOX ENTERTAINMENT, INC., et al.
U.S. Dist. Ct., Central Dist Cal.

through the present, the Defendants, in concert, published, displayed, reproduced, advertised, distributed and sold to the public, in interstate commerce, Plaintiffs' the Copyrighted Works.

20.     On information and belief, from on and after January 26, 2009, Defendants continued to permit third parties to use the Copyrighted Works that Defendants provided to such third parties, with the object of enabling and fostering the illegal reproduction and distribution of copies of the Copyrighted Works by third party distributors and copying by third party consumers from Defendants' or their agents' U.S. servers or servers accessible in the U.S., including, but not limited to their servers in the State of California.

21.     On information and belief, Defendants exercised control over the infringing activity in providing the Copyrighted Works to third party distributors and third party consumers.  On information and belief, Defendants took inadequate action to cease distribution of the Copyrighted Works to or by third parties or downloading by third party consumers immediately following termination of Defendants' license on January 26, 2009.

22.     Defendants profited from the infringement of the Copyrighted Works, which they made possible, encouraged and failed to take adequate action to cease following termination of Defendants' license on January 26, 2009.

23.     On information and belief, from January 26, 2009, and continuing through the present, Defendants and their agents published, displayed, reproduced, distributed, advertised and sold to the public, in interstate commerce, the Copyrighted Works, and continue to publish, display, reproduce, distribute, advertise and sell the Copyrighted Works without permission, license or authorization.

24.     Defendants' and their agents' infringing conduct occurred, in part, in the U.S., including, but not limited to the State of California.  In addition, on information and belief, other infringing conduct related to the production, copying, distribution and sale of the Copyrighted Works described herein occurred in

California.

25.    The natural, probable, and foreseeable result of Defendants' and their agents' wrongful conduct has been to deprive Plaintiffs of the benefits of the Copyrighted Works.

26.    As a direct and proximate result of the acts and omissions of Defendants and their agents, Plaintiffs have been deprived of the benefits of the Copyrighted Works, including, without limitation, the exclusive rights to sell, license, reproduce, and display the content, and have been damaged thereby in an amount to be proven at trial.

<div align="center">

FIRST CLAIM FOR RELIEF

Direct Copyright Infringement, 17 U.S.C. §§ 101 *et. seq.*

</div>

27.    Plaintiffs repeat the foregoing allegations of this complaint and incorporate said allegations by reference, as if stated in full.

28.    At all times relevant herein, Plaintiffs have complied in all respects with the Copyright Act, 17 U.S.C. § 101. *et seq.*, and secured their rights or privileges in and to the Copyrighted Works.  Since the registrations, the works have been distributed by Plaintiffs or under their authority in compliance with the provisions of the Copyright Act.

29.    Defendants' above-described conduct of publishing, displaying, reproducing, distributing and selling copies of the Copyrighted Works constitute copyright infringement, pursuant to 17 U.S.C. § 101 *et seq.* Said conduct of Defendants is and was unauthorized by Plaintiffs and is not and was not otherwise permissible under the Copyright Act.

30.    On information and belief, Defendants' conduct described herein is and was willful, malicious, intentional, purposeful, in disregard of and indifferent to Plaintiffs' rights.

31.    Defendants' copyright infringement has caused, and will continue to

1  cause, Plaintiffs to suffer substantial injuries, loss and damage to their proprietary

2  rights to the copyrighted works and, further, has damaged Plaintiffs' business

3  reputation and good will, diverted trade, and caused a loss of profits, all in an

4  amount not yet ascertained.

5       32.    As a direct and proximate result of Defendants' infringement of

6  Plaintiffs' Copyrighted Works and exclusive rights under copyright, Plaintiffs are

7  entitled to damages as well as Defendants' profits pursuant to 17 U.S.C. § 504(b).

8       33.    Alternatively, Plaintiffs are entitled to the maximum statutory damages,

9  in the amount of $150,000 per infringement, pursuant to 17 U.S,C, § 504(c), or for

10  such other amount as may be proper pursuant to 17 U.S.C. § 504(c).

11       34.    Defendants' conduct is causing, and unless enjoined and restrained by

12  this Court will continue to cause, Plaintiffs great and irreparable injury that cannot

13  fully be compensated for or measured in money.  Plaintiffs have no adequate remedy

14  at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to preliminary and

15  permanent injunctions prohibiting further infringements of their copyrights and

16  exclusive rights under copyright.

17       35.    Plaintiffs are entitled to their attorneys fees and costs pursuant to 17

18  U.S.C. § 505.

19

20  <center>SECOND CLAIM FOR RELIEF</center>

21  <center>Inducement of Copyright Infringement, 17 U.S.C. §§ 101 *et. seq.*</center>

22       36.    Plaintiffs repeat the foregoing allegations of this complaint and

23  incorporate said allegations by reference, as if stated in full.

24       37.    At all times relevant herein, Plaintiffs have complied in all respects

25  with the Copyright Act, 17 U.S.C. § 101. *et seq.*, and secured their rights or

26  privileges in and to the Copyrighted Works.  Since the registrations, the Copyrighted

27  Works have been distributed by Plaintiffs or under their authority in compliance

28  with the provisions of the Copyright Act.

38.     Defendants are liable for inducing the copyright infringing acts of third party distributors and third party consumers of publishing, displaying, reproducing, distributing and selling copies of the Copyrighted Works, pursuant to 17 U.S.C. § 101 *et seq.* Said conduct of Defendants, third party distributors and third party consumers is and was unauthorized by Plaintiffs and is not and was not otherwise permissible under the Copyright Act.

39.     Defendants published, displayed, reproduced, distributed, advertised and sold the Copyrighted Works with the object of promoting their use to infringe Plaintiffs' copyrights.

40.     Defendants' inducement of copyright infringement is apparent from, among other things, Defendants' failure to immediately terminate the publication, display, reproduction, distribution, advertisement and sale of the Copyrighted Works when their license was terminated on January 26, 2009.

41.     Defendants knowingly induced the unauthorized reproduction and distribution of Plaintiffs' Copyrighted Works, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States. 17 U.S.C. § 106.

42.     On information and belief, Defendants' conduct described herein is and was willful, malicious, intentional, purposeful, in disregard of and indifferent to Plaintiffs' rights.

43.     Defendants' copyright infringement has caused, and will continue to cause, Plaintiffs to suffer substantial injuries, loss and damage to their proprietary rights to the Copyrighted Works and, further, has damaged Plaintiffs' business reputation and good will, diverted trade, and caused a loss of profits, all in an amount not yet ascertained.

44.     As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to damages as well as Defendants' profits pursuant to 17 U.S.C. § 504(b).

45.     Alternatively, Plaintiffs are entitled to the maximum statutory damages,

in the amount of $150,000 per infringement, pursuant to 17 U.S.C, § 504(c), or for such other amount as may be proper pursuant to 17 U.S.C. § 504(c).

46.  Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated for or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to preliminary and permanent injunctions prohibiting further infringements of their copyrights and exclusive rights under copyright.

47.  Plaintiffs are entitled to attorneys' fees and costs pursuant to 17 U.S.C. § 505.

## THIRD CLAIM FOR RELIEF

Contributory Copyright Infringement, 17 U.S.C. §§ 101 *et. seq.*

48.  Plaintiffs repeat the foregoing allegations of this complaint and incorporate said allegations by reference, as if stated in full.

49.  At all times relevant herein, Plaintiffs have complied in all respects with the Copyright Act, 17 U.S.C. § 101. *et seq.*, and secured their rights or privileges in and to the copyrights in the works owned by Plaintiffs.  Since the registrations, the works have been distributed by Plaintiffs or under their authority in compliance with the provisions of the Copyright Act.

50.  Defendants' above-described conduct of publishing, displaying, reproducing, distributing and selling copies of the Copyrighted Works constitute copyright infringement, pursuant to 17 U.S.C. § 101 *et seq.* Said conduct of Defendants is and was unauthorized by Plaintiffs and is not and was not otherwise permissible under the Copyright Act.

51.  Defendants are liable as contributory copyright infringers for the infringing acts of third party distributors and third party consumers copying the Copyrighted Works provided by Defendants.

COPYRIGHT COMPLAINT
PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., et al. v. TWISTBOX ENTERTAINMENT, INC., et al.
U.S. Dist. Ct., Central Dist Cal.

52.    Defendants have actual and constructive knowledge of the infringing activity that occurs when they publish, display, reproduce, distribute, advertise and sell the Copyrighted Works without authorization.

53.    Defendants knowingly cause and/or otherwise materially contribute to the unauthorized reproduction and distribution of Plaintiffs' Copyrighted Works, in violation of Plaintiff's exclusive rights under the copyright laws of the United States. 17 U.S.C. § 106.

54.    On information and belief, Defendants' conduct described herein is and was willful, malicious, intentional, purposeful, in disregard of and indifferent to Plaintiffs' rights.

55.    Defendants' copyright infringement has caused, and will continue to cause, Plaintiffs to suffer substantial injuries, loss and damage to their proprietary rights to the copyrighted works and, further, has damaged Plaintiffs' business reputation and good will, diverted trade, and caused a loss of profits, all in an amount not yet ascertained.

56.    As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to damages as well as Defendants' profits pursuant to 17 U.S.C. § 504(b).

57.    Alternatively, Plaintiffs are entitled to the maximum statutory damages, in the amount of $150,000 per infringement, pursuant to 17 U.S.C, § 504(c), or for such other amount as may be proper pursuant to 17 U.S.C. § 504(c).

58.    Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated for or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to preliminary and permanent injunctions prohibiting further infringements of their copyrights and exclusive rights under copyright.

59.    Plaintiffs are entitled to attorneys' fees and costs pursuant to 17 U.S.C.

§ 505.

### FOURTH CLAIM FOR RELIEF

Vicarious Copyright Infringement, 17 U.S.C. §§ 101 *et. seq.*

60.     Plaintiffs Plaintiffs repeat the foregoing allegations of this complaint and incorporate said allegations by reference, as if stated in full.

61.     At all times relevant herein, Plaintiffs have complied in all respects with the Copyright Act, 17 U.S.C. § 101. *et seq.*, and secured their rights or privileges in and to the Copyrighted Works.  Since the registrations, the works have been distributed by Plaintiffs or under their authority in compliance with the provisions of the Copyright Act.

62.     Defendants' above-described conduct of publishing, displaying, reproducing, distributing and selling copies of the Copyrighted Works constitute copyright infringement, pursuant to 17 U.S.C. § 101 *et seq.*  Said conduct of Defendants is and was unauthorized by Plaintiffs and is not and was not otherwise permissible under the Copyright Act.

63.     Defendants are vicariously liable for the infringing acts of third party distributors and third party consumers.

64.     Defendants have the right and ability to supervise and control the infringing activities that occur through the unauthorized publication, display, reproduction, distribution, advertisement and sale of the Copyrighted Works, and at all relevant times have derived a direct financial benefit from the infringement of Plaintiffs' copyrights attributable to the infringement by third party distributors and third party consumers.

65.     Defendants are therefore vicariously liable for the unauthorized reproduction and distribution of Plaintiffs' Copyrighted Works, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States. 17 U.S.C. §106.

66.     On information and belief, Defendants' conduct described herein is and was willful, malicious, intentional, purposeful, in disregard of and indifferent to Plaintiffs' rights.

67.     Defendants' copyright infringement has caused, and will continue to cause, Plaintiffs to suffer substantial injuries, loss and damage to their proprietary rights to the copyrighted works and, further, has damaged Plaintiffs' business reputation and good will, diverted trade, and caused a loss of profits, all in an amount not yet ascertained.

68.     As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to damages as well as Defendants' profits pursuant to 17 U.S.C. § 504(b).

69.     Alternatively, Plaintiffs are entitled to the maximum statutory damages, in the amount of $150,000 per infringement, pursuant to 17 U.S.C, § 504(c), or for such other amount as may be proper pursuant to 17 U.S.C. § 504(c).

70.     Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated for or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to preliminary and permanent injunctions prohibiting further infringements of their copyrights and exclusive rights under copyright.

71.     Plaintiffs are entitled to its attorneys fees and costs pursuant to 17 U.S.C. § 505.

PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for judgment as follows:

1.     For damages in an amount to be determined caused by Defendants' copyright infringement pursuant to Title 17 of the United States Code;

2.      For all profits obtained by Defendants from sale, distribution or use of Plaintiffs' Copyrighted Works;

3.      For an accounting by Defendants of all profits obtained from the sale, distribution or use of Plaintiffs' Copyrighted Works;

4.      For three times Plaintiffs' actual damages;

5.      For punitive and exemplary damages;

6.      For preliminary and permanent injunctions enjoining and restraining Defendants, their officers, agents, servants, employees, and those persons in active concert or participation with them, from:

     a.   Selling, distributing, copying, reproducing or using the Copyrighted Works, or any other copyrighted works of Plaintiffs in any manner not expressly authorized in writing;

     b.   Requiring Defendants to deliver up to Plaintiffs for destruction or other disposition, at the conclusion of this litigation, the infringing content, and any other materials containing unauthorized copies of Plaintiffs' copyrighted works, and all copies thereof;

7.      For Plaintiffs' attorney fees herein;

8.      For Plaintiffs' costs of suit; and

9.      For such other and further relief as the court shall find just and proper

COPYRIGHT COMPLAINT
PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., et al. v. TWISTBOX ENTERTAINMENT, INC., et al.
U.S. Dist. Ct., Central Dist Cal.

1

DEMAND FOR JURY TRIAL

2

Plaintiffs demand a jury trial on all issues triable in this action.

3

4    Dated: February 2, 2011                    ROTHKEN LAW FIRM

5

6                                               _____

7                                        By:    Ira P. Rothken, Esq., (State Bar  #160029)

8                                               Attorney for Plaintiffs
9                                               PENTHOUSE DIGITAL MEDIA
                                                PRODUCTIONS INC. and GENERAL
10                                              MEDIA COMMUNICATIONS, INC. and
11                                              FRIENDFINDER NETWORKS INC.,
                                                (formerly, PENTHOUSE MEDIA GROUP,
12                                              INC.)

13

14                                              IRA P. ROTHKEN (#160029)
                                                ROTHKEN LAW FIRM
15                                              3 Hamilton Landing, Suite 280
16                                              Novato, CA 94949
                                                (415) 924-4250 telephone
17                                              (415) 924-2905 fax
18                                              Email: ira@techfirm.com

19

20

21

22

23

24

25

26

27

28

EXHIBIT  A

EXHIBIT A


COPYRIGHT REGISTRATION NUMBER - VA 1-688-969
Model: Andie Valentino (Ref No.: PV-431-2 (003))

COPYRIGHT REGISTRATION NUMBER -VA 1-688-970
Model: Heather Vandeven  (Ref No.: PH-21594-4 (009))

COPYRIGHT REGISTRATION NUMBER - VA 1-688-971
Model: Shay Laren: (Ref No.: P 21555-1 (004))

COPYRIGHT REGISTRATION NUMBER - PA 1-594-734
Title of Work: Penthouse Forum: Dirty Divas

**EXHIBIT B**

EXHIBIT B
Additional Copyrighted Works
(GMCI=General Media Communication, Inc.;
PMGI=Penthouse Media Group, Inc.;
PDMP=Penthouse Digital Media Productions, Inc.)

| Copyright Number | Full Title | Holder | Date |
|---|---|---|---|
| RE0000765293 | Penthouse. Vol. 1, no. 1, Sept. 1969. By Penthouse International, Ltd. | GMCI | 1969 |
| RE0000765294 | Penthouse. Vol. 1, no. 2, Oct. 1969. By Penthouse International, Ltd. | GMCI | 1969 |
| RE0000765295 | Penthouse. Vol. 1, no. 3, Nov. 1969. By Penthouse International, Ltd. | GMCI | 1969 |
| RE0000765296 | Penthouse. Vol. 1, no. 4, Dec. 1969. By Penthouse International, Ltd. | GMCI | 1969 |
| RE0000765297 | Penthouse. Vol. 1, no. 5, Jan. 1970. By Penthouse International, Ltd. | GMCI | 1969 |
| RE0000667866 | Penthouse. Vol. 1, no. 10, June 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667867 | Penthouse. Vol. 1, no. 11, July 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667869 | Penthouse. Vol. 1, no. 12, Aug. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667876 | Penthouse. Vol. 1, no. 6, Feb. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667875 | Penthouse. Vol. 1, no. 7, Mar. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667877 | Penthouse. Vol. 1, no. 8, Apr. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667868 | Penthouse. Vol. 1, no. 9, May 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667874 | Penthouse. Vol. 2, no. 1, Sept. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667873 | Penthouse. Vol. 2, no. 2, Oct. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667872 | Penthouse. Vol. 2, no. 3, Nov. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667871 | Penthouse. Vol. 2, no. 4, Dec. 1970. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000667870 | Penthouse. Vol. 2, no. 5, Jan. 1971. By Penthouse International, Ltd. | GMCI | 1970 |
| RE0000930308 | Penthouse. Vol. 2, no. 10, June 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930029 | Penthouse. Vol. 2, no. 11, July 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930030 | Penthouse. Vol. 2, no. 12, Aug. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930031 | Penthouse. Vol. 2, no. 6, Feb. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930321 | Penthouse. Vol. 2, no. 7, Mar. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930322 | Penthouse. Vol. 2, no. 8, Apr. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930320 | Penthouse. Vol. 2, no. 9, May 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930034 | Penthouse. Vol. 3, no. 1, Sept. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930033 | Penthouse. Vol. 3, no. 2, Oct. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930035 | Penthouse. Vol. 3, no. 3, Nov. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930032 | Penthouse. Vol. 3, no. 4, Dec. 1971 / by Penthouse International, Ltd. | GMCI | 1971 |
| RE0000930310 | Penthouse. Vol. 3, no. 10, June 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930309 | Penthouse. Vol. 3, no. 11, July 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930312 | Penthouse. Vol. 3, no. 12, Aug. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930313 | Penthouse. Vol. 3, no. 6, February 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930315 | Penthouse. Vol. 3, no. 7, Mar. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930314 | Penthouse. Vol. 3, no. 8, Apr. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930311 | Penthouse. Vol. 3, no. 9, May 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930307 | Penthouse. Vol. 4, no. 1, Sept. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |

| RE0000930324 | Penthouse. Vol. 4, no. 2, Oct. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
|---|---|---|---|
| RE0000930325 | Penthouse. Vol. 4, no. 3, Nov. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930323 | Penthouse. Vol. 4, no. 4, Dec. 1972 / by Penthouse International, Ltd. | GMCI | 1972 |
| RE0000930316 | Penthouse. Vol. 5, no. 5, Jan. 1974 / by Penthouse International, Ltd. | GMCI | 1973 |
| RE0000930317 | Penthouse. Vol. 5, no. 6, Feb. 1974 / by Penthouse International, Ltd. | GMCI | 1974 |
| RE0000930318 | Penthouse. Vol. 5, no. 7, Mar. 1974 / by Penthouse International, Ltd. | GMCI | 1974 |
| RE0000930319 | Penthouse. Vol. 5, no. 8, Apr. 1974 / by Penthouse International, Ltd. | GMCI | 1974 |
| TX0005290698 | Letters to Penthouse I : there's nothing like the first time / edited by Edward Springer. | GMCI | 1989 |
| TX0005495525 | More letters from Penthouse. By Penthouse International, Inc. | GMCI | 1989 |
| TX0005495526 | Letters to Penthouse III. By editors of Penthouse Magazine. | GMCI | 1992 |
| VA0000824631 | Gina LaMarca, Pet of the Year. | GMCI | 1993 |
| VA0000848022 | Alex Taylor publicity photograph. | GMCI | 1994 |
| TX0005495533 | Letters to Penthouse IV. By Penthouse International, Ltd. | GMCI | 1994 |
| VA0000786857 | Penthouse pet Brandi Lee Braxton. | GMCI | 1994 |
| TX0005495532 | Letters to Penthouse V. By Penthouse International, Ltd. | GMCI | 1995 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 1996 |
| CSN0116553 | Classic Forum. | GMCI | 1996 |
| CSN0116772 | Drag Racing Monthly. | GMCI | 1996 |
| V3296P159 | Forum & 276 other titles. (Part 001 of 002) | GMCI | 1996 |
| V3296P172 | Forum & 276 other titles. (Part 002 of 002) | GMCI | 1996 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 1996 |
| CSN0021069 | Girls of Penthouse. | GMCI | 1996 |
| TX0005495531 | Letters to Penthouse VI. By Penthouse International, Ltd. | GMCI | 1996 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 1996 |
| CSN0106130 | Penthouse comix : the international illustrated magazine for men. | GMCI | 1996 |
| CSN0082978 | Penthouse Forum. | GMCI | 1996 |
| CSN0082980 | Penthouse Hot Talk : the voice of America. | GMCI | 1996 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 1996 |
| CSN0117696 | Penthouse max. | GMCI | 1996 |
| CSN0113176 | Penthouse men's adventure comix : the illustrated pulp magazine for men. | GMCI | 1996 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 1996 |
| CSN0095361 | Variations best. | GMCI | 1996 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 1997 |
| V3329P551 | Forum & 51 other titles. | GMCI | 1997 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 1997 |
| V3404D771 | Forum, Aug. 3, 1993 & 158 other titles. | GMCI | 1997 |
| CSN0021069 | Girls of Penthouse. | GMCI | 1997 |
| TX0005390492 | Letters to Penthouse 7. By Penthouse International, Ltd. | GMCI | 1997 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 1997 |
| CSN0106130 | Penthouse comix : the international illustrated magazine for men. | GMCI | 1997 |

| CSN0082978 | Penthouse Forum. | GMCI | 1997 |
|---|---|---|---|
| CSN0082980 | Penthouse Hot Talk : the voice of America. | GMCI | 1997 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 1997 |
| CSN0117696 | Penthouse max. | GMCI | 1997 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 1997 |
| CSN0095361 | Variations best. | GMCI | 1997 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 1998 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 1998 |
| CSN0021069 | Girls of Penthouse. | GMCI | 1998 |
| TX0004555842 | Letters to Penthouse VIII / the editors of Penthouse magazine. | GMCI | 1998 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 1998 |
| CSN0106130 | Penthouse comix : the international illustrated magazine for men. | GMCI | 1998 |
| CSN0082978 | Penthouse Forum. | GMCI | 1998 |
| CSN0082980 | Penthouse Hot Talk : the voice of America. | GMCI | 1998 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 1998 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 1998 |
| CSN0095361 | Variations best. | GMCI | 1998 |
| CSN0019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 1999 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 1999 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 1999 |
| CSN0021069 | Girls of Penthouse. | GMCI | 1999 |
| TX0005120270 | Letters to Penthouse, 9 / editors of Penthouse magazine. | GMCI | 1999 |
| CSN0130881 | Mind & muscle power. | GMCI | 1999 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 1999 |
| CSN0082978 | Penthouse Forum. | GMCI | 1999 |
| CSN0082980 | Penthouse Hot Talk : the voice of America. | GMCI | 1999 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 1999 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 1999 |
| CSN0095361 | Variations best. | GMCI | 1999 |
| CSN0019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2000 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 2000 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2000 |
| TX0005110894 | Letters to Penthouse X : the hottest stories American loves to read--a perfect ten and rated X / the editors of Penthouse magazine [authors of a work made for hire] | GMCI | 2000 |
| TX0005346525 | Letters to Penthouse X. By the editors of Penthouse Magazine. | GMCI | 2000 |
| TX0005286309 | Letters to Penthouse XI : where your wildest fantasies come true / the editors of Penthouse magazine. | GMCI | 2000 |
| CSN0130881 | Mind & muscle power. | GMCI | 2000 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2000 |
| CSN0082978 | Penthouse Forum. | GMCI | 2000 |

| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2000 |
|---|---|---|---|
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2000 |
| CSN0095361 | Variations best. | GMCI | 2000 |
| CSN0019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2001 |
| TX0005361625 | Between the sheets : a collection of erotic bedtime stories / by the Editors of Penthouse Magazine. | GMCI | 2001 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 2001 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2001 |
| TX0005432741 | Letters to Penthouse : 13 / the editors of Penthouse magazine. | GMCI | 2001 |
| TX0005485222 | Letters to Penthouse : 14 / the editors of Penthouse magazine. | GMCI | 2001 |
| TX0005372807 | Letters to Penthouse XII / the editors of Penthouse magazine. | GMCI | 2001 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2001 |
| CSN0082978 | Penthouse Forum. | GMCI | 2001 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2001 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2001 |
| CSN0095361 | Variations best. | GMCI | 2001 |
| CSN0019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2002 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 2002 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2002 |
| CSN0138084 | Girls of Penthouse. Black label. | GMCI | 2002 |
| TX0005594457 | Letters to penhouse XVI | GMCI | 2002 |
| TX0005675034 | Letters to Penthouse : 17 / the editors of Penthouse magazine. | GMCI | 2002 |
| TX0005511603 | Letters to Penthouse XV / the editors of Penthouse magazine. | GMCI | 2002 |
| TX0005485219 | Penthouse : naughty by nature / the editors of Penthouse magazine. | GMCI | 2002 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2002 |
| CSN0082978 | Penthouse Forum. | GMCI | 2002 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2002 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2002 |
| CSN0095361 | Variations best. | GMCI | 2002 |
| CSN0019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2003 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 2003 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2003 |
| CSN0138084 | Girls of Penthouse. Black label. | GMCI | 2003 |
| TX0005772404 | Letters to Penthouse XVIII : the hottest sex just this side of legal! / by the editors of Penthouse Magazine. | GMCI | 2003 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2003 |
| TX0005744482 | Penthouse erotic video guide : the best of the XXX over 400 adult films reviewed / edited by Eric Danville. | GMCI | 2003 |
| CSN0082978 | Penthouse Forum. | GMCI | 2003 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2003 |

| | | | |
|---|---|---|---|
| TX0005893465 | Penthouse variations / by the editors of Penthouse magazine. | GMCI | 2003 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2003 |
| CSN0095361 | Variations best. | GMCI | 2003 |
| CSN019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2004 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 2004 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 2004 |
| V3516D431 | Forum, July 2000 & 1873 other titles. (Part 003 of 011) | GMCI | 2004 |
| V3516D430 | Forum, July 8, 1986 & 1873 other titles. (Part 002 of 011) | GMCI | 2004 |
| V3516D429 | Forum, Oct. 13, 1971 & 1873 other titles. (Part 001 of 011) | GMCI | 2004 |
| V3516D432 | Girls of penthouse, Nov. 22, 1994 & 1873 other titles. (Part 004 of 011) | GMCI | 2004 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2004 |
| CSN0138084 | Girls of Penthouse. Black label. | GMCI | 2004 |
| TX0006012114 | Letters to Penthouse XX : girl on girl! / the editors of Penthouse Magazine. | GMCI | 2004 |
| TX0006127183 | Letters to Penthouse XXI : when wild meets raunchy / the editors of Penthouse Magazine. | GMCI | 2004 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2004 |
| CSN0082978 | Penthouse Forum. | GMCI | 2004 |
| V3516D435 | Penthouse hot talk, Oct. 4, 1984 & 1873 other titles. (Part 007 of 011) | GMCI | 2004 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2004 |
| V3516D437 | Penthouse letters, July 2001 & 1873 other titles. (Part 009 of 011) | GMCI | 2004 |
| V3516D436 | Penthouse letters, Nov. 18, 1986 & 1873 other titles. (Part 008 of 011) | GMCI | 2004 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2004 |
| V3516D433 | Penthouse, July 13, 1976 & 1873 other titles. (Part 005 of 011) | GMCI | 2004 |
| V3516D434 | Penthouse, June 5, 1990 & 1873 other titles. (Part 006 of 011) | GMCI | 2004 |
| V3516D439 | Pet of the year playoff & 1873 other titles. (Part 011 of 011) | GMCI | 2004 |
| CSN0095361 | Variations best. | GMCI | 2004 |
| V3516D438 | Variations, Apr. 1997 & 1873 other titles. (Part 010 of 011) | GMCI | 2004 |
| TX0006106457 | Views from the top and bottom / the editors of Penthouse Magazine. | GMCI | 2004 |
| CSN0019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2005 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 2005 |
| CSN0116941 | Forum : the pleasuring of America. | GMCI | 2005 |
| V3522D969 | Forum, Oct. 13, 1971 & 1892 other titles (part 001 of 008) | GMCI | 2005 |
| V3522D970 | Forum, Oct. 13, 1971 & 1892 other titles (part 002 of 008) | GMCI | 2005 |
| V3522D971 | Forum, Oct. 13, 1971 & 1892 other titles (part 003 of 008) | GMCI | 2005 |
| V3522D972 | Forum, Oct. 13, 1971 & 1892 other titles (part 004 of 008) | GMCI | 2005 |
| V3522D973 | Forum, Oct. 13, 1971 & 1892 other titles (part 005 of 008) | GMCI | 2005 |
| V3522D974 | Forum, Oct. 13, 1971 & 1892 other titles (part 006 of 008) | GMCI | 2005 |
| V3522D975 | Forum, Oct. 13, 1971 & 1892 other titles (part 007 of 008) | GMCI | 2005 |
| V3522D976 | Forum, Oct. 13, 1971 & 1892 other titles (part 008 of 008) | GMCI | 2005 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2005 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2005 |

| | | | |
|---|---|---|---|
| CSN0082978 | Penthouse Forum. | GMCI | 2005 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2005 |
| TX0006188200 | Penthouse unleashed : sex tips. | GMCI | 2005 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2005 |
| V3532D716 | Penthouse, Oct. 2004 & 88 other titles. | GMCI | 2005 |
| TX0006305998 | True confessions / the editors of Penthouse magazine. | GMCI | 2005 |
| CSN0095361 | Variations best. | GMCI | 2005 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 2006 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2006 |
| TX0006509639 | Letters to Pethouse XXVI : destination S-E-X. | GMCI | 2006 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2006 |
| CSN0082978 | Penthouse Forum. | GMCI | 2006 |
| VA0001380277 | Penthouse international pets. | GMCI | 2006 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2006 |
| TX0006518360 | Penthouse uncensored VI : ultimate erotica. | GMCI | 2006 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2006 |
| VA0001688971 | Shay Laren: Image #P 21555-1 (004) | GMCI | 2006 |
| CSN0095361 | Variations best. | GMCI | 2006 |
| VA0001688969 | Andie Valetino: Image # PV-431-2 (003) | GMCI | 2007 |
| CSN019820 | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | GMCI | 2007 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 2007 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2007 |
| VA0001688970 | Heather Vandeven PH-21594-4 (009) | GMCI | 2007 |
| TX0006833480 | LETTERS TO PENTHOUSE XXVIII: THREESOMES, FOURSOMES, AND MORESOMES. | GMCI | 2007 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2007 |
| CSN0082978 | Penthouse Forum. | GMCI | 2007 |
| TX0006840896 | PENTHOUSE FORUM. [Published: 2007-07-10. Issue: vol. 37, no. 8, August 2007] | GMCI | 2007 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2007 |
| TX0006890626 | PENTHOUSE LETTERS. [Published: 2007-11-06. Issue: vol. 25, no. 13, Holiday 2007] | GMCI | 2007 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2007 |
| CSN0095361 | Variations best. | GMCI | 2007 |
| TX0006881935 | BEST OF PENTHOUSE FORUM LETTERS #115. [Published: 2008-07-22. Issue: vol. 21, no. 4] | GMCI | 2008 |
| CSN0113938 | Best of Penthouse Forum letters. | GMCI | 2008 |
| TX0007082939 | BEST OF VARIATIONS #114. [Published: 2008-05-20. Issue: vol. 21, no. 3] | GMCI | 2008 |
| TX0006881940 | BEST OF VARIATIONS. [Published: 2008-09-23. Issue: vol. 21, no. 5] | GMCI | 2008 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2008 |
| TX0006983201 | LETTERS TO PENTHOUSE XXX: Extreme Sex, Maximum Pleasure. | GMCI | 2008 |
| TX0007239358 | Letters to the Penthouse XXXI: Serving It Up Hot and Dirty. | GMCI | 2008 |
| V3560D674 | Naked sex stars & 2331 other titles (part 001 of 003) | GMCI | 2008 |

| | | | |
|---|---|---|---|
| V3560D675 | Naked sex stars & 2331 other titles (part 002 of 003) | GMCI | 2008 |
| V3560D676 | Naked sex stars & 2331 other titles (part 003 of 003) | GMCI | 2008 |
| V3571D368 | Penthouse & 47 other titles. | GMCI | 2008 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2008 |
| CSN0082978 | Penthouse Forum. | GMCI | 2008 |
| TX0007103809 | PENTHOUSE FORUM. [Published: 2008-05-13. Issue: vol. 38, no. 6, June 2008] | GMCI | 2008 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2008 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2008 |
| V3563D968 | Penthouse, Feb. 1971 & 73 other titles. | GMCI | 2008 |
| V3567D974 | Penthouse, September 2007 & 38 other titles. | GMCI | 2008 |
| TX0007104353 | PENTHOUSE. [Published: 2008-05-20. Issue: vol. 39, no. 10, June 2008] | GMCI | 2008 |
| TX0007082591 | PENTHOUSE. [Published: 2008-07-15. Issue: vol. 39, no. 12, August 2008] | GMCI | 2008 |
| TX0007193320 | THOUSE FORUM. [Published: 2008-10-07. Issue: vol. 38, no. 11, November 2008] | GMCI | 2008 |
| TX0007193341 | THOUSE LETTERS. [Published: 2008-10-14. Issue: vol. 26, no. 12, December 2008] | GMCI | 2008 |
| TX0007193327 | THOUSE VARIATIONS. [Published: 2008-09-30. Issue: vol. 30, no. 11, November 2008] | GMCI | 2008 |
| TX0007193335 | THOUSE. [Published: 2008-10-14. Issue: vol. 40, no. 3, November 2008] | GMCI | 2008 |
| CSN0095361 | Variations best. | GMCI | 2008 |
| TX0007180777 | BEST OF PENTHOUSE FORUM LETTERS #123. [Published: 2009-11-24. Issue: vol. 22, no. 6] | GMCI | 2009 |
| TX0007082948 | BEST OF PENTHOUSE FORUM LETTERS. [Published: 2009-07-21. Issue: vol. 22, no. 4] | GMCI | 2009 |
| TX0007178665 | BEST OF VARIATIONS #122. [Published: 2009-09-22. Issue: vol. 22, no. 5, November 2009] | GMCI | 2009 |
| CSN0021069 | Girls of Penthouse. | GMCI | 2009 |
| TX0007178610 | GIRLS OF PENTHOUSE. [Published: 2009-10-20. Issue: vol. 33, no. 6, Nov/Dec. 2009] | GMCI | 2009 |
| TX0007181399 | GIRLS OF PENTHOUSE. [Published: 2009-12-22. Issue: vol. 34, no. 1, January/February 2010] | GMCI | 2009 |
| V3579D439 | Life on top : a.k.a. Penthouse presents life on top. | GMCI | 2009 |
| TXu001627675 | Life on Top. | GMCI | 2009 |
| V3579D948 | Penthouse & 29 other titles. | GMCI | 2009 |
| V3577D088 | Penthouse & 40 other titles. | GMCI | 2009 |
| CSN0005871 | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | GMCI | 2009 |
| TX0007180743 | PENTHOUSE 4 1 5 January 2010 Monthly. [Published: 2009-12-15. Issue: vol. 41, no. 5, January 2010] | GMCI | 2009 |
| CSN0082978 | Penthouse Forum. | GMCI | 2009 |
| TX0007082942 | PENTHOUSE FORUM. [Published: 2009-07-14. Issue: vol. 39, no. 8, August 2009] | GMCI | 2009 |
| TX0007178659 | PENTHOUSE FORUM. [Published: 2009-09-22. Issue: vol. 39, no. 10, Oct/Nov. 2009] | GMCI | 2009 |
| TX0007180767 | PENTHOUSE FORUM. [Published: 2009-10-20. Issue: vol. 39, no. 12, December | GMCI | 2009 |

| | 2009] | | |
|---|---|---|---|
| TX0007180766 | PENTHOUSE FORUM. [Published: 2009-12-08. Issue: vol. 40, no. 1, January 2010] | GMCI | 2009 |
| CSN0050929 | Penthouse letters / Don Myrus, editorial director ... [et al.]. | GMCI | 2009 |
| TX0007083027 | PENTHOUSE LETTERS. [Published: 2009-07-21. Issue: vol. 27, no. 9, September 2009] | GMCI | 2009 |
| TX0007083017 | PENTHOUSE LETTERS. [Published: 2009-08-18. Issue: vol. 27, no. 10, October 2009] | GMCI | 2009 |
| TX0007178600 | PENTHOUSE LETTERS. [Published: 2009-09-15. Issue: vol. 27, no. 11, November 2009] | GMCI | 2009 |
| TX0007178604 | PENTHOUSE LETTERS. [Published: 2009-10-13. Issue: vol. 27, no. 12, December 2009] | GMCI | 2009 |
| TX0007180761 | PENTHOUSE LETTERS. [Published: 2009-12-08. Issue: vol. 28, no. 1, January 2010] | GMCI | 2009 |
| CSN0080333 | Penthouse Variations / editor, Derek Manley ... [et al.]. | GMCI | 2009 |
| TX0007082943 | PENTHOUSE VARIATIONS. [Published: 2009-09-01. Issue: vol. 31, no. 10, October 2009] | GMCI | 2009 |
| TX0007178668 | PENTHOUSE VARIATIONS. [Published: 2009-09-29. Issue: vol. 31, no. 11, November 2009] | GMCI | 2009 |
| TX0007178576 | PENTHOUSE VARIATIONS. [Published: 2009-10-27. Issue: vol. 31, no. 12, December 2009] | GMCI | 2009 |
| TX0007180736 | PENTHOUSE VARIATIONS. [Published: 2009-12-01. Issue: vol. 32, no. 1, January 2010] | GMCI | 2009 |
| V3578D198 | Penthouse, July 2008 & 42 other titles. | GMCI | 2009 |
| TX0007178599 | PENTHOUSE. [Published: 2009-09-15. Issue: vol. 41, no. 2, October 2009] | GMCI | 2009 |
| TX0007178619 | PENTHOUSE. [Published: 2009-10-13. Issue: vol. 41, no. 3, November 2009] | GMCI | 2009 |
| TX0007235571 | PENTHOUSE. [Published: 2009-11-10. Issue: vol. 41, no. 4, December 2009] | GMCI | 2009 |
| CSN0095361 | Variations best. | GMCI | 2009 |
| TX0007221177 | BEST OF PENTHOUSE FORUM LETTERS # 127. [Published: 2010-07-20. Issue: vol. 23, no. 4, July 2010] | GMCI | 2010 |
| TX0007178458 | BEST OF VARIATIONS # 124. [Published: 2010-01-19. Issue: vol. 23, no. 1] | GMCI | 2010 |
| TX0007261813 | BEST OF VARIATIONS #128. [Published: 2010-09-21. Issue: vol. 23, no. 5] | GMCI | 2010 |
| TX0007177988 | General Media Communicaitons, Inc.. [Published: 2010-03-16. Issue: vol. 23, no. 2] | GMCI | 2010 |
| TX0007178637 | GIRLS OF PENTHOUSE. [Published: 2010-02-16. Issue: vol. 34, no. 2, March/April 2010] | GMCI | 2010 |
| TX0007177901 | GIRLS OF PENTHOUSE. [Published: 2010-04-13. Issue: vol. 33, no. 6, May/June 2010] | GMCI | 2010 |
| TX0007261775 | GIRLS OF PENTHOUSE. [Published: 2010-08-17. Issue: vol. 33, no. 10, Sept./Oct. 2010] | GMCI | 2010 |
| TX0007184288 | Letters to Penthouse XXXVI: Sultry Passions, Sinful Desires. | GMCI | 2010 |
| TX0007214481 | Letters to Penthouse XXXVII/: Naughty Intentions and Dirty Deeds. | GMCI | 2010 |
| V3589D534 | Penthouse & 28 other titles. | GMCI | 2010 |
| TX0007180772 | PENTHOUSE FORUM. [Published: 2010-01-12. Issue: vol. 40, no. 2, February 2010] | GMCI | 2010 |
| TX0007178469 | PENTHOUSE FORUM. [Published: 2010-02-16. Issue: vol. 40, no. 3, March 2010] | GMCI | 2010 |

| TX0007177977 | PENTHOUSE FORUM. [Published: 2010-03-23. Issue: vol. 40, no. 5, April/May 2010] | GMCI | 2010 |
|---|---|---|---|
| TX0007178033 | PENTHOUSE FORUM. [Published: 2010-05-04. Issue: vol. 40, no. 6, June 2010] | GMCI | 2010 |
| TX0007221196 | PENTHOUSE FORUM. [Published: 2010-06-08. Issue: vol. 40, no. 7, July 2010] | GMCI | 2010 |
| TX0007261814 | PENTHOUSE FORUM. [Published: 2010-07-13. Issue: vol. 40, no. 8, August 2010] | GMCI | 2010 |
| TX0007261818 | PENTHOUSE FORUM. [Published: 2010-08-17. Issue: vol. 40, no. 8, September 2010] | GMCI | 2010 |
| TX0007261820 | PENTHOUSE FORUM. [Published: 2010-09-21. Issue: vol. 40, no. 9, October 2010] | GMCI | 2010 |
| TX0007180760 | PENTHOUSE LETTERS. [Published: 2010-01-05. Issue: vol. 28, no. 2, February 2010] | GMCI | 2010 |
| TX0007178626 | PENTHOUSE LETTERS. [Published: 2010-02-02. Issue: vol. 28, no. 3, March 2010] | GMCI | 2010 |
| TX0007178632 | PENTHOUSE LETTERS. [Published: 2010-03-02. Issue: vol. 28, no. 4, April 2010] | GMCI | 2010 |
| TX0007177899 | PENTHOUSE LETTERS. [Published: 2010-03-30. Issue: vol. 28, no. 5, May 2010] | GMCI | 2010 |
| TX0007177891 | PENTHOUSE LETTERS. [Published: 2010-04-27. Issue: vol. 28, no. 6, JUNE 2010] | GMCI | 2010 |
| TX0007221116 | PENTHOUSE LETTERS. [Published: 2010-05-25. Issue: vol. 28, no. 7, July 2010] | GMCI | 2010 |
| TX0007221119 | PENTHOUSE LETTERS. [Published: 2010-06-22. Issue: vol. 28, no. 8, August 2010] | GMCI | 2010 |
| TX0007261771 | PENTHOUSE LETTERS. [Published: 2010-07-20. Issue: vol. 28, no. 9, September 2010] | GMCI | 2010 |
| TX0007261779 | PENTHOUSE LETTERS. [Published: 2010-08-17. Issue: vol. 28, no. 10, October 2010] | GMCI | 2010 |
| TX0007261765 | PENTHOUSE LETTERS. [Published: 2010-09-14. Issue: vol. 28, no. 11, November 2010] | GMCI | 2010 |
| TX0007235363 | Penthouse Uncensored VII: Erotica Unbound. | GMCI | 2010 |
| TX0007180781 | PENTHOUSE VARIATIONS. [Published: 2010-01-05. Issue: vol. 32, no. 2, February 2010] | GMCI | 2010 |
| TX0007178462 | PENTHOUSE VARIATIONS. [Published: 2010-02-02. Issue: vol. 32, no. 3, March 2010] | GMCI | 2010 |
| TX0007178452 | PENTHOUSE VARIATIONS. [Published: 2010-03-02. Issue: vol. 32, no. 4, April 2010] | GMCI | 2010 |
| TX0007178037 | PENTHOUSE VARIATIONS. [Published: 2010-03-30. Issue: vol. 32, no. 5, May 2010] | GMCI | 2010 |
| TX0007221170 | PENTHOUSE VARIATIONS. [Published: 2010-06-01. Issue: vol. 32, no. 7, July 2010] | GMCI | 2010 |
| TX0007221191 | PENTHOUSE VARIATIONS. [Published: 2010-06-29. Issue: vol. 32, no. 8, August 2010] | GMCI | 2010 |
| TX0007261809 | PENTHOUSE VARIATIONS. [Published: 2010-07-27. Issue: vol. 32, no. 9, September 2010] | GMCI | 2010 |
| TX0007261804 | PENTHOUSE VARIATIONS. [Published: 2010-08-31. Issue: vol. 32, no. 10, October 2010] | GMCI | 2010 |
| TX0007261811 | PENTHOUSE VARIATIONS. [Published: 2010-09-28. Issue: vol. 32, no. 11, November 2010] | GMCI | 2010 |
| TX0007180739 | PENTHOUSE. [Published: 2010-01-19. Issue: vol. 41, no. 6, February 2010] | GMCI | 2010 |
| TX0007178621 | PENTHOUSE. [Published: 2010-02-16. Issue: vol. 41, no. 7, March 2010] | GMCI | 2010 |
| TX0007177912 | PENTHOUSE. [Published: 2010-03-16. Issue: vol. 41, no. 8, April 2010] | GMCI | 2010 |

| | | | |
|---|---|---|---|
| TX0007178643 | PENTHOUSE. [Published: 2010-03-16. Issue: vol. 41, no. 8, April 2010] | GMCI | 2010 |
| TX0007177940 | PENTHOUSE. [Published: 2010-04-20. Issue: vol. 41, no. 9, May 2010] | GMCI | 2010 |
| TX0007221133 | PENTHOUSE. [Published: 2010-05-25. Issue: vol. 41, no. 10, June 2010] | GMCI | 2010 |
| TX0007221037 | PENTHOUSE. [Published: 2010-06-29. Issue: vol. 41, no. 11, July/August 2010] | GMCI | 2010 |
| TX0007261768 | PENTHOUSE. [Published: 2010-08-03. Issue: vol. 42, no. 1, September 2010] | GMCI | 2010 |
| TX0007261796 | PENTHOUSE. [Published: 2010-09-07. Issue: ] | GMCI | 2010 |
| TX0007261778 | PENTHOUSE. [Published: 2010-10-05. Issue: vol. 42, no. 3, November 2010] | GMCI | 2010 |
| TX0007177001 | VARIATIONS BEST LETTERS #126. [Published: 2010-05-18. Issue: vol. 23, no. 3] | GMCI | ` |
| PA0001590403 | 100% JILL. | PDMP | 2002 |
| V3530D249 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 001 of 010) | PDMP | 2005 |
| V3530D250 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 002 of 010) | PDMP | 2005 |
| V3530D251 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 003 of 010) | PDMP | 2005 |
| V3530D252 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 004 of 010) | PDMP | 2005 |
| V3530D253 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 005 of 010) | PDMP | 2005 |
| V3530D254 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 006 of 010) | PDMP | 2005 |
| V3530D255 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 007 of 010) | PDMP | 2005 |
| V3530D256 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 008 of 010) | PDMP | 2005 |
| V3530D257 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 009 of 010) | PDMP | 2005 |
| V3530D258 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 010 of 010) | PDMP | 2005 |
| V3543D128 | 100% anal & 568 other titles (part 001 of 004) | PDMP | 2006 |
| V3543D129 | 100% anal & 568 other titles (part 002 of 004) | PDMP | 2006 |
| V3543D130 | 100% anal & 568 other titles (part 003 of 004) | PDMP | 2006 |
| V3543D131 | 100% anal & 568 other titles (part 004 of 004) | PDMP | 2006 |
| PA0001366746 | Penthouse letters : bad wives. | PDMP | 2006 |
| PA0001366734 | Penthouse letters : night nurses. | PDMP | 2006 |
| PA0001335277 | Penthouse underground : filthy. | PDMP | 2006 |
| PA0001335325 | Penthouse variations : flesh and fantasy. | PDMP | 2006 |
| PA0001366735 | Penthouse variations : stiletto. | PDMP | 2006 |
| PA0001366728 | Vamps. | PDMP | 2006 |
| PA0001590047 | 100% SYLVIA. | PDMP | 2007 |
| PA0001366894 | Bitches. | PDMP | 2007 |
| PA0001622776 | BOOTY CALL. | PDMP | 2007 |
| PA0001611330 | BRAZILIAN BACKDOOR BOOTY. | PDMP | 2007 |
| PA0001590054 | COMING OF AGE. | PDMP | 2007 |
| PA0001588982 | DRIPPING FUCKING WET 2. | PDMP | 2007 |
| PA0001590050 | DRIPPING FUCKING WET. | PDMP | 2007 |
| PA0001590045 | DRIPPING WET 5, KRAZY IN KAUAI. | PDMP | 2007 |
| PA0001622768 | EXXXTRA CREDIT. | PDMP | 2007 |
| PA0001588846 | GLAM TRASH. | PDMP | 2007 |
| VA0001688970 | Heather Vandeven PH-21594-4 (009) | PDMP | 2007 |
| PA0001588841 | JUST A GIRL. | PDMP | 2007 |
| PA0001588849 | MISSING PERSONS. | PDMP | 2007 |
| PA0001588842 | My First Girlfriend : They Wanted it to be Special. | PDMP | 2007 |

| | | | |
|---|---|---|---|
| PA0001588834 | MY IMAGINARY LIFE. | PDMP | 2007 |
| PA0001611356 | NEIGHBORS. | PDMP | 2007 |
| PA0001375460 | Penthouse : Brazilian heat. | PDMP | 2007 |
| PA0001390460 | Penthouse : killer klub girlz : Killer klub girlz | PDMP | 2007 |
| PA0001375454 | Penthouse : out of control. | PDMP | 2007 |
| PA0001383151 | Penthouse : raunchy rio. | PDMP | 2007 |
| PA0001383149 | Penthouse : slave to sin. | PDMP | 2007 |
| PA0001594734 | PENTHOUSE FORUM: DIRTY DIVAS. | PDMP | 2007 |
| PA0001594755 | PENTHOUSE FORUM: MY FRESHMAN YEAR. | PDMP | 2007 |
| PA0001594736 | PENTHOUSE FORUM: SEXUAL REVOLUTION. | PDMP | 2007 |
| PA0001383108 | Penthouse letters : dripping wet. | PDMP | 2007 |
| PA0001375444 | Penthouse letters : hot pink. | PDMP | 2007 |
| PA0001366892 | Penthouse letters : in deep. | PDMP | 2007 |
| PA0001366890 | Penthouse letters : my best friend's Mom. | PDMP | 2007 |
| PA0001383159 | Penthouse letters : Shameless. | PDMP | 2007 |
| PA0001383152 | Penthouse letters : Sub-urban sex. | PDMP | 2007 |
| PA0001390462 | Penthouse letters : the boss : The boss. | PDMP | 2007 |
| PA0001624741 | PENTHOUSE LETTERS, MY NEIGHBOR'S WIFE. | PDMP | 2007 |
| PA0001624748 | PENTHOUSE LETTERS, THE BOTTOM DRAWER. | PDMP | 2007 |
| PA0001633515 | PENTHOUSE LETTERS. | PDMP | 2007 |
| PA0001594728 | PENTHOUSE LETTERS: THERE GOES THE NEIGHBORHOOD. | PDMP | 2007 |
| PA0001366895 | Penthouse underground : drive. | PDMP | 2007 |
| PA0001366889 | Penthouse underground : klub slutz. | PDMP | 2007 |
| PA0001383150 | Penthouse variations : Bad 2 the bone. | PDMP | 2007 |
| PA0001366893 | Penthouse variations : fetish diaries. | PDMP | 2007 |
| PA0001375447 | Penthouse variations : naughty girls. | PDMP | 2007 |
| PA0001375476 | Penthouse variations : Strange dreams. | PDMP | 2007 |
| PA0001390461 | Penthouse variations : uniform bad bahavior : Uniform bad behavior | PDMP | 2007 |
| PA0001594718 | PENTHOUSE: LATIN EXTASY. | PDMP | 2007 |
| PA0001594759 | PENTHOUSE: THE HOUSE ON LOVERS LANE. | PDMP | 2007 |
| PA0001588838 | POWER PLAY. | PDMP | 2007 |
| PA0001590057 | POWER SEX. | PDMP | 2007 |
| PA0001589461 | SERVICE WITH A SMILE. | PDMP | 2007 |
| PA0001588839 | SEX TO DIE FOR. | PDMP | 2007 |
| PA0001588853 | SLICK. | PDMP | 2007 |
| PA0001588830 | SLIPPERY WHEN WET. | PDMP | 2007 |
| PA0001622760 | SLUMBER PARTY. | PDMP | 2007 |
| PA0001588983 | SLUTS OF THE NYLE 3. | PDMP | 2007 |
| PA0001589458 | SMUT PEDDLER / PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC ; Penthouse Digital Media Productions Inc. | PDMP | 2007 |
| PA0001622755 | SPEAKEASY. | PDMP | 2007 |
| PA0001588833 | THE BOSS' DAUGHTER. | PDMP | 2007 |
| PA0001611345 | THE FRAT HOUSE. | PDMP | 2007 |

| | | | |
|---|---|---|---|
| PA0001366891 | Timeless. | PDMP | 2007 |
| PA0001588986 | TRASHY. | PDMP | 2007 |
| PA0001588981 | WEB MISTRESS. | PDMP | 2007 |
| PA0001699426 | BAD GIRLS, INK. | PDMP | 2008 |
| PA0001629990 | BOOTCAMP : SEX SURVIVAL WEEKEND. | PDMP | 2008 |
| PA0001630001 | CANDY 69. | PDMP | 2008 |
| PA0001635953 | CHEATING AFFAIRS. | PDMP | 2008 |
| PA0001635956 | COUGAR CLUB : The Hunt is On. | PDMP | 2008 |
| PA0001635961 | DEEP IN THE BUSH. | PDMP | 2008 |
| PA0001629996 | DREAM MACHINE. | PDMP | 2008 |
| PA0001622782 | DUDE THAT'S MY MOM!!! | PDMP | 2008 |
| PA0001635960 | FLESH DESIRES. | PDMP | 2008 |
| PA0001635954 | FOX TROT. | PDMP | 2008 |
| PA0001699423 | FRESHMAN FIRST TIMERS. | PDMP | 2008 |
| PA0001694479 | IDENTITY. | PDMP | 2008 |
| PA0001699425 | IMPULSIVE. | PDMP | 2008 |
| PA0001699424 | LAYOVER. | PDMP | 2008 |
| PA0001699428 | LUCKY STIFF. | PDMP | 2008 |
| PA0001699422 | MISS BLACKWOOD DIARIES. | PDMP | 2008 |
| V3560D674 | Naked sex stars & 2331 other titles (part 001 of 003) | PDMP | 2008 |
| V3560D675 | Naked sex stars & 2331 other titles (part 002 of 003) | PDMP | 2008 |
| V3560D676 | Naked sex stars & 2331 other titles (part 003 of 003) | PDMP | 2008 |
| V3571D368 | Penthouse & 47 other titles. | PDMP | 2008 |
| PA0001630008 | PENTHOUSE FORUM. | PDMP | 2008 |
| PA0001644161 | PENTHOUSE FORUM: HOUSEWIVES HUNTING HOUSEWIVES. | PDMP | 2008 |
| PA0001644163 | PENTHOUSE FORUM: MY SECRET GIRLFRIEND. | PDMP | 2008 |
| PA0001629985 | PENTHOUSE LETTERS : DIRTY LITTLE SECRETS. | PDMP | 2008 |
| PA0001633516 | PENTHOUSE LETTERS : ONE NIGHT STAND. | PDMP | 2008 |
| PA0001635963 | PENTHOUSE LETTERS : SEX IN DANGEROUS PLACES. | PDMP | 2008 |
| PA0001630004 | PENTHOUSE LETTERS : SHEER DESIRES. | PDMP | 2008 |
| PA0001644269 | PENTHOUSE LETTERS: BREAKING & ENTERING. | PDMP | 2008 |
| PA0001644179 | PENTHOUSE LETTERS: CLOSE SHAVE. | PDMP | 2008 |
| PA0001630019 | PENTHOUSE VARIATIONS : PILLOW TALK. | PDMP | 2008 |
| PA0001644287 | PENTHOUSE VARIATIONS: SLAVE FOR A NIGHT. | PDMP | 2008 |
| PA0001644208 | PENTHOUSE VARIATIONS: TIED UP. | PDMP | 2008 |
| V3563D968 | Penthouse, Feb. 1971 & 73 other titles. | PDMP | 2008 |
| V3567D974 | Penthouse, September 2007 & 38 other titles. | PDMP | 2008 |
| PA0001644266 | PENTHOUSE: LOOKING GLASS. | PDMP | 2008 |
| PA0001644286 | PENTHOUSE: POSSESSED. | PDMP | 2008 |
| PA0001644268 | PENTHOUSE: REMODELED. | PDMP | 2008 |
| PA0001644283 | PENTHOUSE: WHO'S KILLING THE PETS? | PDMP | 2008 |
| PA0001622754 | PICTURESQUE. | PDMP | 2008 |
| PA0001622762 | REXXX. | PDMP | 2008 |

| PA0001635959 | ROUTE 66. | PDMP | 2008 |
| PA0001699420 | SCANDALOUS. | PDMP | 2008 |
| PA0001622778 | SEX OVER EASY. | PDMP | 2008 |
| PA0001693531 | SPIKED HEELS. | PDMP | 2008 |
| PA0001693534 | BEHIND THE CYBER DOOR. | PDMP | 2009 |
| PA0001693536 | BLONDE & BRILLIANT. | PDMP | 2009 |
| PA0001693535 | COUGAR CRUISIN'. | PDMP | 2009 |
| PA0001693533 | FRIENDS WITH BENEFITS. | PDMP | 2009 |
| PA0001693539 | KINKY COUGARS. | PDMP | 2009 |
| PA0001693532 | LAST CALL. | PDMP | 2009 |
| PA0001693530 | NETCHIXXX. | PDMP | 2009 |
| V3579D948 | Penthouse & 29 other titles. | PDMP | 2009 |
| V3577D088 | Penthouse & 40 other titles. | PDMP | 2009 |
| PA0001673364 | PENTHOUSE FORUM: MY WIFE & MY MISTRESS. | PDMP | 2009 |
| PA0001682668 | PENTHOUSE FORUM: THE PENTHOUSE PET'S GUIDE TO BLOWJOBS. | PDMP | 2009 |
| PA0001682663 | PENTHOUSE FORUM: WHITE TRASH. | PDMP | 2009 |
| PA0001682727 | PENTHOUSE LETTERS: DIARY OF A HORNY HOUSEWIFE. | PDMP | 2009 |
| PA0001673464 | PENTHOUSE LETTERS: ORIENTAL BABYSITTERS. | PDMP | 2009 |
| PA0001673499 | PENTHOUSE LETTERS: SIDELINE SLUTS: CHEERLEADER CONFESSIONS. | PDMP | 2009 |
| PA0001676784 | PENTHOUSE LETTERS: SPORTIN' BIG BOOBS. | PDMP | 2009 |
| PA0001676773 | PENTHOUSE LETTERS: UNCONTROLLABLE. | PDMP | 2009 |
| PA0001682661 | PENTHOUSE VARIATIONS: ALL NIGHT AT THE DDD DINER. | PDMP | 2009 |
| PA0001673335 | PENTHOUSE VARIATIONS: MILFS IN HIGH HEELS. | PDMP | 2009 |
| PA0001682670 | PENTHOUSE VARIATIONS: THE FETISH MANSION. | PDMP | 2009 |
| PA0001676776 | PENTHOUSE VARIATIONS: THE MAKING OF A MILF. | PDMP | 2009 |
| PA0001673340 | PENTHOUSE VARIATIONS: TITS TO DIE FOR. | PDMP | 2009 |
| V3578D198 | Penthouse, July 2008 & 42 other titles. | PDMP | 2009 |
| PA0001676709 | PENTHOUSE: 18 AND DANGEROUS. | PDMP | 2009 |
| PA0001673471 | PENTHOUSE: ADULTFRIENDFINDER.COM'S GUIDE TO THREESOMES. | PDMP | 2009 |
| PA0001676779 | PENTHOUSE: ANOTHER MAN'S MILF. | PDMP | 2009 |
| PA0001673330 | PENTHOUSE: BOOBY TRAP. | PDMP | 2009 |
| PA0001682729 | PENTHOUSE: CAMS.COM: CONFESSIONS OF A CAM GIRL. | PDMP | 2009 |
| PA0001676788 | PENTHOUSE: DR. ZDROCKS GUIDE TO GREAT SEX. | PDMP | 2009 |
| PA0001673348 | PENTHOUSE: DRILL BABY DRILL. | PDMP | 2009 |
| PA0001673356 | PENTHOUSE: EVERYBODY NEEDS MILF. | PDMP | 2009 |
| PA0001677043 | PENTHOUSE: HOW I DID A MILF. | PDMP | 2009 |
| PA0001673324 | PENTHOUSE: KORPORATE KOUGARS. | PDMP | 2009 |
| PA0001682713 | PENTHOUSE: MY WIFE'S A TRAMP. | PDMP | 2009 |
| PA0001682662 | PENTHOUSE: SECRETS OF A TROPHY WIFE. | PDMP | 2009 |
| PA0001682716 | PENTHOUSE: SORORITY SEX SCANDALS. | PDMP | 2009 |
| PA0001693527 | PENTHOUSE: THE ITCH. | PDMP | 2009 |
| PA0001677040 | PENTHOUSE: THE SCREW CLUB. | PDMP | 2009 |
| PA0001676715 | PENTHOUSE:STATUESQUE. | PDMP | 2009 |

| | | | |
|---|---|---|---|
| PA0001693537 | PIN-UP. | PDMP | 2009 |
| PA0001693538 | SEX PARTY. | PDMP | 2009 |
| PA0001693528 | Traderz. | PDMP | 2009 |
| PA0001693529 | WATCH ME. | PDMP | 2009 |
| PA0001705941 | CAMS.COM: REAL COUPLES. | PDMP | 2010 |
| V3589D534 | Penthouse & 28 other titles. | PDMP | 2010 |
| PA0001705723 | PENTHOUSE FORUM: BRAZILIAN BEAUTIES. | PDMP | 2010 |
| PA0001705857 | PENTHOUSE FORUM: CHEATING CELEBRITY SPORTS WIVES. | PDMP | 2010 |
| PA0001705906 | PENTHOUSE FORUM: GIRLS WHO WANT GIRLS. | PDMP | 2010 |
| PA0001705729 | PENTHOUSE FORUM: KITTENS VS. COUGARS. | PDMP | 2010 |
| PA0001706251 | PENTHOUSE FORUM: ON CALL. | PDMP | 2010 |
| PA0001705862 | PENTHOUSE LETTERS: OPPOSITES ATTRACT. | PDMP | 2010 |
| PA0001705908 | PENTHOUSE LETTERS: SEX OBSESSED. | PDMP | 2010 |
| PA0001705889 | PENTHOUSE LETTERS: WOMEN WHO WANT SEX. | PDMP | 2010 |
| PA0001705935 | PENTHOUSE VARIATIONS: FOOT FANTASY FREAKS. | PDMP | 2010 |
| PA0001705910 | PENTHOUSE VARIATIONS: INSIDE THE BOOBY HATCH. | PDMP | 2010 |
| PA0001677048 | PENTHOUSE VARIATIONS: THE CONTESSA'S CHATEAU OF PLEASURE. | PDMP | 2010 |
| PA0001705939 | PENTHOUSE: BIG BUST COUGARS. | PDMP | 2010 |
| PA0001705853 | PENTHOUSE: COUGARS CRUSIN' COEDS. | PDMP | 2010 |
| PA0001705742 | PENTHOUSE: IMMORAL HOTEL. | PDMP | 2010 |
| PA0001677044 | PENTHOUSE: PUBIC ENEMY. | PDMP | 2010 |
| PA0001705903 | PENTHOUSE: SEXY SEDUCTIVE HOUSEWIVES. | PDMP | 2010 |
| PA0001705884 | PENTHOUSE: SUPERTAIL AND THE EVIL WANG. | PDMP | 2010 |
| PA0001705737 | PENTHOUSE: VERY BAD WIVES. | PDMP | 2010 |
| PA0001705899 | PENTHOUSE'S HEAVY PET-TING. | PDMP | 2010 |
| V3516D431 | Forum, July 2000 & 1873 other titles. (Part 003 of 011) | PMGI | 2004 |
| V3516D430 | Forum, July 8, 1986 & 1873 other titles. (Part 002 of 011) | PMGI | 2004 |
| V3516D429 | Forum, Oct. 13, 1971 & 1873 other titles. (Part 001 of 011) | PMGI | 2004 |
| V3516D432 | Girls of penthouse, Nov. 22, 1994 & 1873 other titles. (Part 004 of 011) | PMGI | 2004 |
| V3516D435 | Penthouse hot talk, Oct. 4, 1984 & 1873 other titles. (Part 007 of 011) | PMGI | 2004 |
| V3516D437 | Penthouse letters, July 2001 & 1873 other titles. (Part 009 of 011) | PMGI | 2004 |
| V3516D436 | Penthouse letters, Nov. 18, 1986 & 1873 other titles. (Part 008 of 011) | PMGI | 2004 |
| V3516D433 | Penthouse, July 13, 1976 & 1873 other titles. (Part 005 of 011) | PMGI | 2004 |
| V3516D434 | Penthouse, June 5, 1990 & 1873 other titles. (Part 006 of 011) | PMGI | 2004 |
| V3516D439 | Pet of the year playoff & 1873 other titles. (Part 011 of 011) | PMGI | 2004 |
| V3516D438 | Variations, Apr. 1997 & 1873 other titles. (Part 010 of 011) | PMGI | 2004 |
| V3522D969 | Forum, Oct. 13, 1971 & 1892 other titles (part 001 of 008) | PMGI | 2005 |
| V3522D970 | Forum, Oct. 13, 1971 & 1892 other titles (part 002 of 008) | PMGI | 2005 |
| V3522D971 | Forum, Oct. 13, 1971 & 1892 other titles (part 003 of 008) | PMGI | 2005 |
| V3522D972 | Forum, Oct. 13, 1971 & 1892 other titles (part 004 of 008) | PMGI | 2005 |
| V3522D973 | Forum, Oct. 13, 1971 & 1892 other titles (part 005 of 008) | PMGI | 2005 |
| V3522D974 | Forum, Oct. 13, 1971 & 1892 other titles (part 006 of 008) | PMGI | 2005 |
| V3522D975 | Forum, Oct. 13, 1971 & 1892 other titles (part 007 of 008) | PMGI | 2005 |

| | | | |
|---|---|---|---|
| V3522D976 | Forum, Oct. 13, 1971 & 1892 other titles (part 008 of 008) | PMGI | 2005 |
| V3530D249 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 001 of 010) | PMGI | 2005 |
| V3530D250 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 002 of 010) | PMGI | 2005 |
| V3530D251 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 003 of 010) | PMGI | 2005 |
| V3530D252 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 004 of 010) | PMGI | 2005 |
| V3530D253 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 005 of 010) | PMGI | 2005 |
| V3530D254 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 006 of 010) | PMGI | 2005 |
| V3530D255 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 007 of 010) | PMGI | 2005 |
| V3530D256 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 008 of 010) | PMGI | 2005 |
| V3530D257 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 009 of 010) | PMGI | 2005 |
| V3530D258 | Penthouse, Aug. 12, 1969 & 1954 other titles (part 010 of 010) | PMGI | 2005 |
| V3560D674 | Naked sex stars & 2331 other titles (part 001 of 003) | PMGI | 2008 |
| V3560D675 | Naked sex stars & 2331 other titles (part 002 of 003) | PMGI | 2008 |
| V3560D676 | Naked sex stars & 2331 other titles (part 003 of 003) | PMGI | 2008 |
| V3571D368 | Penthouse & 47 other titles. | PMGI | 2008 |
| V3563D968 | Penthouse, Feb. 1971 & 73 other titles. | PMGI | 2008 |
| V3567D974 | Penthouse, September 2007 & 38 other titles. | PMGI | 2008 |
| V3579D948 | Penthouse & 29 other titles. | PMGI | 2009 |
| V3577D088 | Penthouse & 40 other titles. | PMGI | 2009 |
| V3578D198 | Penthouse, July 2008 & 42 other titles. | PMGI | 2009 |
| V3589D534 | Penthouse & 28 other titles. | PMGI | 2010 |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

## NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Gary A. Feess and the assigned discovery Magistrate Judge is Fernando M. Olguin.

The case number on all documents filed with the Court should read as follows:

### CV11- 1036 GAF (FMOx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

[X] **Western Division**
312 N. Spring St., Rm. G-8
Los Angeles, CA 90012

[_] **Southern Division**
411 West Fourth St., Rm. 1-053
Santa Ana, CA 92701-4516

[_] **Eastern Division**
3470 Twelfth St., Rm. 134
Riverside, CA 92501

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)          NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

Name & Address: IRA P. ROTHKEN (SBN 160029)
ROTHKEN LAW FIRM
3 Hamilton Landing, Suite 280
Novato, CA 94949
(415) 924-4250 telephone
(415) 924-2905 fax

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., a New York corporation, GENERAL MEDIA COMMUNICATIONS, INC., a New York corporation, and FRIENDFINDER NETWORKS INC., (formerly, PENTHOUSE MEDIA GROUP, INC.), a Nevada corporation, **PLAINTIFF(S)** <br><br> v. <br><br> TWISTBOX ENTERTAINMENT, INC. (f/k/a THE WAAT CORP. and d/b/a WAAT Media), a Delaware corporation, WAAT MEDIA CORP., a Delaware Corporation; THE WAAT CORP, a California corporation, and DOES 1 through 10, inclusive, **DEFENDANT(S).** | CASE NUMBER <br><br> **CV11-01036**GAF(FMOx) <br><br><br> **SUMMONS** |

TO:   DEFENDANT(S): <u>WAAT MEDIA CORP., TWISTBOX ENTERTAINMENT, INC.,</u>
<u>THE WAAT CORP. and DOES 1 through 10, inclusive,</u>

A lawsuit has been filed against you.

Within __21__ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☑ complaint ☐ _____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff's attorney, <u>Ira P. Rothken</u>_____, whose address is <u>3 Hamilton Landing Ste. 280, Novato  CA  94949</u>_____.  If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint.  You also must file your answer or motion with the court.

FEB - 2 2011

Clerk, U.S. District Court

Dated: _____

By: _____
    Deputy Clerk

    (Seal of the Court)

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

CV-01A (12/07)                                    SUMMONS

COPY                                                                                    BY FAX

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐) | DEFENDANTS |
|---|---|
| PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC., a New York corporation, GENERAL MEDIA COMMUNICATIONS, INC., a New York corporation, and FRIENDFINDER NETWORKS INC., (formerly, PENTHOUSE MEDIA GROUP, INC.), a Nevada corporation, | TWISTBOX ENTERTAINMENT, INC. (f/k/a THE WAAT CORP. and d/b/a WAAT Media), a Delaware corporation, WAAT MEDIA CORP., a Delaware Corporation; THE WAAT CORP, a California corporation, and DOES 1 through 10, inclusive, |

| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) | Attorneys (If Known) |
|---|---|
| IRA P. ROTHKEN (SBN 160029), ROTHKEN LAW FIRM<br>3 Hamilton Landing, Suite 280, Novato CA 94949<br>Tel: 415-924-4250 | |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff  ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant  ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☑ Yes  ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes  ☑ No   ☑ MONEY DEMANDED IN COMPLAINT: $ According to proof

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Copyright Infringement, 17 U.S.C. §§ 101 et seq.

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 610 Agriculture | ☑ 820 Copyrights |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 630 Liquor Laws | SOCIAL SECURITY |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 445 American with Disabilities - Employment | | ☐ 861 HIA (1395ff) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | REAL PROPERTY | | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 210 Land Condemnation | IMMIGRATION | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 220 Foreclosure | ☐ 462 Naturalization Application | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 230 Rent Lease & Ejectment | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 240 Torts to Land | ☐ 465 Other Immigration Actions | | FEDERAL TAX SUITS |
| ☐ 950 Constitutionality of State Statutes | ☐ 240 Torts to Land | ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| | ☐ 245 Tort Product Liability | ☐ 290 All Other Real Property | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**FOR OFFICE USE ONLY:**   Case Number:   CV11-01036

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑ No ☐ Yes
If yes, list case number(s):

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☑ No ☐ Yes
If yes, list case number(s):

**Civil cases are deemed related if a previously filed case and the present case:**
(Check all boxes that apply) ☐ A. Arise from the same or closely related transactions, happenings, or events; or
☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or
☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐    Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, CA | Palm Beach County. FL |

(b)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐    Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, CA | |

(c)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
      **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, CA | |

**ᵃ Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved

X.  SIGNATURE OF ATTORNEY (OR PRO PER): _____ Date 2/1/2011

**Notice to Counsel/Parties:** The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |